**THOMPSON LAW, LLC**
Colin M. Thompson, Esq.
J.E. Tenorio Building
PMB 917 Box 10001
Saipan, Mariana Islands 96950
Telephone: (670) 233-0777
Facsimile: (670) 233-0776

*Attorney for Pacific Rim Land Development, LLC*

## IN THE UNITED STATES DISTRICT COURT

## FOR THE NORTHERN MARIANA ISLANDS

| | |
|---|---|
| **PACIFIC RIM LAND DEVELOPMENT, LLC,**<br><br>　　　　　　**Plaintiff,**<br>　　**vs.**<br><br>**IMPERIAL PACIFIC INTERNATIONAL (CNMI), LLC,**<br><br>　　　　　　**Defendant.** | **Case 1:19-CV-00016**<br><br>**DECLARATION OF COLIN M. THOMPSON SUPPORTING APPLICATION FOR WRIT OF EXECUTION FOR IMPERIAL PACIFIC INTERNATIONAL (CNMI), LLC'S VEHICLES OR FOR ORDER IN AID OF JUDGMENT** |

I, Colin M. Thompson, make the following statements in support of the Application of Writ of Execution for Imperial Pacific International (CNMI), LLC's Vehicles or for Order in Aid of Judgment filed concurrently and make this declaration based on personal knowledge to the best of my ability:

1. I am the attorney for Pacific Rim Land Development, LLC ("Pacific Rim") in the case.

2. Plaintiff, Pacific Rim, filed an Application of Writ of Execution for Imperial Pacific International (CNMI), LLC's Vehicles or for Order in Aid of Judgment to sell the vehicles owned and controlled by Defendant Imperial Pacific International (CNMI), LLC ("IPI") in order to pay the Amended Judgment [ECF 133].

3. Attached as Exhibit A is a true and correct list of vehicles owned by IPI.

4. Undersigned counsel met and conferred with IPI's counsel, Michael Dotts, about the sale of the vehicles.

5. Mr. Dotts agreed that the vehicles will be stored in the Imperial Pacific Resort & Casino underground parking and the IPI employee housing located in Chinatown pending the sale.

6. Attorney Michael White wrote a proposal in relation to the sale of the vehicles.

7. Attached as Exhibit B is a true and correct copy of Michael White's proposal.

8. Parties are in general agreement with the proposal and sale except IPI would like to set a minimum bid for the vehicles and Pacific Rim rejected that suggestion.

I declare under the penalty of perjury that the above statements are true to the best of my knowledge and that this declaration was signed on August 24, 2020 on Saipan, Commonwealth of the Northern Mariana Islands.

_/s/ Colin M. Thompson___
**THOMPSON LAW, LLC**
Colin M. Thompson

# EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| | **VIN #** | **LICENSE #** | **MAKE** | **MODEL** | **ESTIMATED VALUE** |
| **1** | 1HGCR2F53FA066693 | ACO104 | HOND | ACCORD SPORT | $ 10,100.00 |
| **2** | 1GYS4KKJXGR102792 | BEST02 | CADI | ESCALADE | $ 31,784.00 |
| **3** | 1FBAX22CMXFKA98160 | BUS1534 | FORD | TRANSIT 350 XL | $ 24,064.00 |
| **4** | 1FBAX2CM6FKB20820 | BUS1542 | FORD | TRANSIT 350 XL | $ 24,064.00 |
| **5** | 1N6AD0EV3FN763846 | AEX102 | NISS | FRONTIER C/C S | $ 11,769.00 |
| **6** | VNKKTU039FA051504 | AET151 | TOYO | YARIS | $ 4,611.00 |
| **7** | LZZ5CLSB6BA701863 | HE3547 | SINO | SINOTRUK HOWO | $ 6,500.00 |
| **8** | LZZ5CMVB7DA750171 | HE3495 | SINO | SINOTRUK HOWO | $ 6,500.00 |
| **9** | LZZ5CLSB4BA701862 | HE3548 | SINO | SINOTRUK HOWO | $ 6,500.00 |
| **10** | LZZ5CMVB9DA776612 | HE3496 | SINO | SINOTRUK HOWO | $ 6,500.00 |
| **11** | CLW5252GSST4 | HE3552 | SINO | CHUFENG 3 AXIE | $ 7,500.00 |
| **12** | LZZ5CLSBA701861 | HE3549 | SINO | SINOTRUK HOWO | $ 6,500.00 |
| **13** | 1GYS4KKJ5GR113623 | BEST05 | CADI | ESCALADE | $ 32,462.00 |
| **14** | 1FDGF5GY1GEA51957 | BUS1569 | FORD | F550 XL | $ 43,750.00 |
| **15** | 2L1MJ5LK6FBL03166 | BEST07 | LINC | 118 MKT | $ 10,907.00 |
| **16** | VNKKTUD32FA052896 | ACU610 | TOYO | YARIS | $ 4,611.00 |
| **17** | 1N6BD0CT5FN754524 | ACT700 | NISS | FRONTIER | $ 11,829.00 |
| **18** | 5TDXK3DC4GS757294 | BEST36 | TOYO | SIENNA | $ 15,523.00 |
| **19** | 5TDXK3DC7GS737430 | BEST39 | TOYO | SIENNA | $ 15,523.00 |
| **20** | 1FBAX2CM8FKB20821 | BUS1541 | FORD | TRANSIT 350 XL | $ 14,201.00 |
| **21** | 5GRGN22858H101724 | BEST23 | HUMM | H2 | $ 57,500.00 |
| **22** | 1GYS4JKJ8HR320516 | BEST28 | CADI | ESCALADE | $ 42,831.00 |
| **23** | 5TBBT4418YS005569 | ADA028 | TOYO | TUNDRA | $ 1,904.00 |
| **24** | WD3PF4CC7FP146870 | BEST29 | MERC | M3CAI170E | $ 27,668.00 |
| **25** | WD3PF4CC6FP148481 | BEST32 | MERC | M3CA170E | $ 27,668.00 |
| **26** | 1T88R2D2031130227 | BUS1596 | THOM | SAF-T-LINER | $ 3,999.00 |
| **27** | LZZ1BBMG5FW927289 | HE3553 | SINO | CRANE TRUCK | $ 15,000.00 |
| **28** | LZZ5CLSB3BA701853 | HE3545 | SINO | SINOTRUK HOWO | $ 7,500.00 |
| **29** | LGHXFG1PEH112592 | HE3608 | SINO | DFS5168JSQL | $ 22,500.00 |
| **30** | KNDMC5C15H6265399 | BEST10 | KIA | SEDONA | $ 20,772.00 |
| **31** | KNDMC5C17G6129161 | BEST33 | KIA | SEDONA | $ 17,427.00 |
| **32** | KNDMC5C19G6129159 | BEST35 | KIA | SEDONA EX | $ 17,427.00 |
| **33** | JL6BNE1AXGK001015 | ACR987 | MITS | FUSO FE160 | $ 26,995.00 |
| **34** | KNDMC5C15G6129160 | ACT708 | KIA | SEDONA EX | $ 17,427.00 |
| **35** | 5GRGN83209H102987 | BEST22 | HUMM | H2 | $ 69,888.00 |
| **36** | L5E5H5D38GA009569 | HE3519 | ZOOM | QY70V532 | $ 72,000.00 |
| **37** | L5E5H4D31GA009598 | HE3520 | ZOOM | QY55V5322 | $ 72,000.00 |
| **38** | 1GYS4KKJ5GR332868 | BEST08 | CADI | ESCALADE | $ 37,938.00 |
| **39** | 1GYS4KKJ4GR295831 | BEST09 | CADI | ESCALADE | $ 37,938.00 |
| **40** | JL6BNH1A4EK000649 | ACV034 | MITS | FEC72HL3SUHD | $ 19,000.00 |
| **41** | JTEBU4BF0EK200874 | ACR980 | TOYO | FJ CRUISER | $ 28,298.00 |
| **42** | WD3PE7DC1F5972452 | BEST30 | MERC | M2CA144 | $ 24,433.00 |
| **43** | JN8AE2KP4F9122199 | ACR684 | NISS | QUEST SV | $ 10,686.00 |
| **44** | JN8AE2KP0E9108573 | ACK039 | NISS | QUEST SV | $ 8,681.00 |
| **45** | JN8AE2KP9E9108569 | ACK029 | NISS | QUEST SV | $ 8,626.00 |

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

| | | | | Department of Public Safety | LOG NUMBER |
|---|---|---|---|---|---|
| | | | | BMV | 465136 |

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| ACO104 | 06/04/2020 | 2015 | HOND | ACCORD SPORT | 4DR-SEDA | BLU | 4300 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| 1HGCR2F53FA066693 | N/A | 4 | 5 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE INS.  AB002459  EXP: 12-31-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INT'L | LLC |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| PMB 918 BOX 10000  GARAPAN | SAIPAN | MP | 96950 |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| IMPERIAL PAC. INT'L CNMI LLC | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with line 5 |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer / Dir. No. | | 7. Street Address / City / State |
| | 4. Second DEALER and countersignature of person signing for dealer / Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city / yes or no / If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer.  This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address / City / State |

**OWNER'S COPY**

## CERTIFICATE OF OWNERSHIP

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER **457865**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BEST02 | 03/04/2020 | 2016 | CADI | ESCALADE | 5DR SUV | BLK | 7500 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| 1GYS4KKJXGR102792 | NA | 8 | 7 |

OTHER IDENTIFYING CHARACTERISTICS
TOKIO MARINE INS  AB002459  EXP: 12-31-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INT'L | CNMI LLC. |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| PMB 918 BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

LIEN HOLDER
IMPERIAL PACIFIC INT'L,

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | | |
|---|---|---|---|
| **PART A** Release of Ownership of Interest **DATE OF RELEASE** | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer   Dlr. No. | | 7. Street Address         City         State |
| | 4. Second DEALER and countersignature of person signing for dealer   Dlr. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city      yes or no        if yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address      City      State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety

LOG NUMBER **457863**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **BUS1534** | **03/04/2020** | **2015** | **FORD** | **TRANSIT 350 XL** | **5DR VAN** | **RED** | **9990** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| **1FBAX2CMXFKA98160** | **N/A** | **6** | **15** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS.  AB002459  EXP: 12-31-2020**

| REGISTERED OWNER - 1 | | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|---|
| **IMPERIAL PACIFIC INTL** | | **CNMI LLC** | | |
| ADDRESS | | CITY | | STATE  ZIP CODE |
| **PMB 918 PPP BOX 10000 GARAPAN** | | **SAIPAN** | | **MP  96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INTL CNMI LLC** | Juana C. Leon Guerrero     *Lguerrero* |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1.  The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines.  Purchaser, if dealer, must follow instructions on lines 3 and 4.  Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase.  Line 9 indicates lienholder or legal owner.  All signatures must be in ink.

| **PART A**<br>Release of Ownership<br>of Interest<br>DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C**<br>Application for Transfer<br>of Registration<br>to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER releasing vehicle | | 6. Written signature of PURCHASER. Must correspond within 5 |
| **PART B**<br>Endorsement by<br>Dealer(s) Acquiring<br>Vehicle Through<br>Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer<br>Dlr. No. | | 7. Street Address       City       State |
| | 4. Second DEALER and countersignature of person signing for dealer<br>Dlr. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city<br>yes or no       if yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer.  This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D**<br>Lienholder or<br>Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address       City       State |

**OWNER'S COPY**



13

## Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

Department of Public Safety
BMV

LOG NUMBER
**457866**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **BUS1542** | **03/04/2020** | **2015** | **FORD** | **TRANSIT 350 XL** | | **VAN** | **RED** | | **7800** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | | | ENGINE SERIAL NUMBER | CYLINDER | | CAPACITY |
|---|---|---|---|---|---|---|---|
| **1FBAX2CM6FKB20820** | | | | **N/A** | **6** | | **15** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS  AB002459  EXP: 12-31-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| **IMPERIAL PACIFIC INTL.** | **(CNMI) LLC.** | | |
| ADDRESS | CITY | | STATE | ZIP CODE |
| **PMB 918 PPP BOX 10000 GARAPAN** | **SAIPAN** | | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INTL.** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C Application for Transfer of Registration to Purchaser | 5. Print of type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Printed signature of PURCHASER, Must countersign lines 5 |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer   Dir. No. | | 7. Street Address       City       State |
| | 4. Second DEALER and countersignature of person signing for dealer   Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city       yes or no       If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address       City       State |

**CERTIFICATE OF OWNERSHIP**

**OWNER'S COPY**

## CERTIFICATE OF OWNERSHIP

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER **457881**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| AEX102 | 03/04/2020 | 2015 | NISS | FRONTIER C/C S | 4DR-PICK | GRY | 5420 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|---|
| 1N6AD0EV3FN763846 | | N/A | 6 | 5 |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS. AB8002459 EXP: 12-31-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| **IMPERIAL PACIFIC INT'L** | **(CNMI) LLC.** | | |
| ADDRESS | CITY | STATE | ZIP CODE |
| **0 PMB 915 BOX 10001 GARAPAN** | **SAIPAN** | MP | 96950 |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INT'L** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond w/line 5 |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer  Dir No | | 7. Street Address     City     State |
| | 4. Second DEALER and countersignature of person signing for dealer  Dir No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city  yes or no     if yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address     City     State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER **455843**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **AET151** | **02/11/2020** | **2015** | **TOYO** | **YARIS** | | **5DR LIFT** | **WHI** | | **3300** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| **VNKKTUD39FA051504** | **1NZE899312** | **4** | **5** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS. AB802317 EXP: 03-21-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC INT'L** | **CNMI, LLC** |

| ADDRESS | CITY | | STATE | ZIP CODE |
|---|---|---|---|---|
| **0 PMB 556 BOX 10000 GARAPAN** | **SAIPAN** | | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INTL CNMI LLC** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with line 5. |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer    Dlr. No. | Date of Purchase | 7. Street Address           City        State |
| | 4. Second DEALER and countersignature of person signing for dealer    Dlr. No. | | 8. Is vehicle garaged in an incorporated city        yes or no        If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address           City        State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER: **465145**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **HE3547** | **01/31/2020** | **2013** | **SINO** | **SINOTRUK HOWO** | **TRACTOR** | **BLK** | **25500** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| **LZZ5CLSB6BA701863** | | **6** | **2** |

OTHER IDENTIFYING CHARACTERISTICS
**TOKIO MARINE INS. AB802317  EXP: 01-01-2020 / DUP REG**

REGISTERED OWNER - 1
**IMPERIAL PACIFIC INT.**

REGISTERED OWNER - 2 (if any)

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |

LIEN HOLDER
**IMPERIAL PACIFIC INT. CNMI,**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | | | | |
|---|---|---|---|---|---|
| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER | |
| | 2. Signature of LEGAL OWNER, releasing vehicle | | | 6. Written signature of PURCHASER. Must correspond when 5 | |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer Dlr. No. | | | 7. Street Address | City | State |
| | 4. Second DEALER and countersignature of person signing for dealer Dlr. No. | | Date of Purchase | 8. Is vehicle garaged in an incorporated city  yes or no      If yes, name city | |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER | |
| | | | | 10. Street Address | City | State |

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER
**453203**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **HE3495** | **01/23/2020** | **2014** | **SINO** | **SINOTRUK HOWO** | | **TRACTOR** | **BLK** | | **55000** |
| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | | | ENGINE SERIAL NUMBER | | | CYLINDER | | CAPACITY |
| **LZZ5CMVB7DA750171** | | | | **N/A** | | | **10** | | **4** |

OTHER IDENTIFYING CHARACTERISTICS
**TOKIO MARINE INS. AB802317 EXP: 01-01-2020 / DUP REG**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC INTL** | |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **4 F, BANK OF GUAM GARAPAN** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INTL,** | Juana C. Leon Guerrero  *Cefiguerraro* |

**CERTIFICATE OF OWNERSHIP**

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A
Release of Ownership
of Interest
DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | PART C
Application for Transfer
of Registration
to Purchaser | 6. Written signature of PURCHASER. Must correspond with line 5 |
| PART B
Endorsement by
Dealer(s) Acquiring
Vehicle Through
Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer
Dir. No. | | 7. Street Address          City          State |
| | 4. Second DEALER and countersignature of person signing for dealer
Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city
yes or no          If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D
Lienholder or
Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address          City          State |

**WNER'S COPY**



**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER **465146**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **HE3548** | **01/23/2020** | **2013** | **SINO** | **SINOTRUK HOWO** | **TRACTOR** | **BLK** | **25500** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| **LZZ5CLSB4BA701862** | **N/A** | **6** | **2** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS. AB802317  EXP: 01-01-2020 / DUP REG**

REGISTERED OWNER - 1

**IMPERIAL PACIFIC INT, CNMI**

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |

LIEN HOLDER

**IMPERIAL PACIFIC INT, CNMI**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER that correspond with line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer  Dlr. No. | | 7. Street Address          City          State |
| | 4. Second DEALER and countersignature of person signing for dealer  Dlr. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city   yes or no          If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER 10. Street Address          City          State |

**OWNER'S COPY**



**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

| | Department of Public Safety | | LOG NUMBER |
| --- | --- | --- | --- |
| | BMV | | 453204 |

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| HE3496 | 01/23/2020 | 2013 | SINO | SINOTRUK HOWO | TRACTOR | BLK | 55000 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
| --- | --- | --- | --- |
| LZZ5CMVB9DA776612 | N/A | 0 | 4 |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS.  AU602173  EXP: 09-08-2017 / DUP REG**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
| --- | --- |
| **IMPERIAL PACIFIC INTL** | |

| ADDRESS | CITY | STATE | ZIP CODE |
| --- | --- | --- | --- |
| **4 F, BANK OF GUAM GARAPAN** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
| --- | --- |
| **IMPERIAL PACIFIC INTL,** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | PART A | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | | PART C | 5. Print or type name of PURCHASER |
| --- | --- | --- | --- | --- | --- | --- |
| | Release of Ownership of Interest DATE OF RELEASE | 2. Signature of LEGAL OWNER, releasing vehicle | | | Application for Transfer of Registration to Purchaser | 6. Written signature of PURCHASER. Must correspond w/line 5. |
| | PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | | | 7. Street Address          City          State |
| | | Dlr. No. | | | | |
| | | 4. Second DEALER and countersignature of person signing for dealer | | | Date of Purchase | 8. Is vehicle garaged in an incorporated city |
| | | Dlr. No. | | | | yes or no          if yes, name city |
| | Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | | | | 10. Street Address          City          State |

**OWNER'S COPY**



## Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

**Department of Public Safety**

LOG NUMBER
**465132**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **HE3552** | **01/23/2020** | **2016** | **SINO** | | **CHUFENG 3 AXIE** | **WATER TR** | **WHI** | | **10000** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | | CYLINDER | | CAPACITY |
|---|---|---|---|---|---|---|
| **CLW5252GSST4** | | **N/A** | | **8** | | **2** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS  AB602173  EXP: 09-08-2017 / DUP REG**

REGISTERED OWNER - 1

**IMPERIAL PAC INT'L CNMI**

REGISTERED OWNER - 2 (if any)

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 GENERAL DELIVERY GARAPAN** | **SAIPAN** | **MP** | **96950** |

LIEN HOLDER

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

**IMPERIAL PAC INT'L CNMI LLC,**

Juana C. Leon Guerrero

# CERTIFICATE OF OWNERSHIP

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | |
|---|---|---|
| **PART A**<br>Release of Ownership<br>of Interest<br>DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER releasing vehicle | **PART C**<br>Application for Transfer<br>of Registration<br>to Purchaser |
| **PART B**<br>Endorsement by<br>Dealer(s) Acquiring<br>Vehicle Through<br>Trade or Purchase | 3. Name of DEALER and counters gnature of person signing for dealer | 7. Street Address |
| | Dir. No. | |
| | 4. Second DEALER and countersignature of person signing for dealer | 8. Is vehicle garaged in an incorporated city |
| | Dir. No. | Date of Purchase |

6. Written signature of PURCHASER. Must correspond to line 5

yes or no       If yes, name city

Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued.

**PART D**
Lienholder or
Legal Owner

9. Name of LIENHOLDER or LEGAL OWNER

10. Street Address       City       State

## OWNER'S COPY

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER

**453208**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **HE3549** | **01/23/2020** | **2013** | **SINO** | **SINOTRUK HOWO** | | **TRACTOR** | **BLK** | | **25500** |

VEHICLE IDENTIFICATION NUMBER [VIN] / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | | CYLINDER | CAPACITY

| **LZZ5CLSBA701861** | **N/A** | **6** | **2** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS. AB802317 EXP: 01-01-2020 / DUP REG**

REGISTERED OWNER - 1

**IMPERIAL PACIFIC INT., CNMI. LLC**

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |

LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

**IMPERIAL PACIFIC INT., CNMI.** | Juana C. Leon Guerraro

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER, Must correspond w/line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer Dir. No. | Date of Purchase | 7. Street Address     City     State |
| | 4. Second DEALER and countersignature of person signing for dealer Dir. No. | | 8. Is vehicle garaged in an incorporated city     yes or no     If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER 10. Street Address     City     State |

**OWNER'S COPY**



3



**CERTIFICATE OF OWNERSHIP**

### Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

LOG NUMBER: 450356

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BEST05 | 12/23/2019 | 2016 | CADI | ESCALADE | UTILITY | BLK | 7500 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| 1GYS4KKJ5GR113623 | N/A | 8 | 7 |

OTHER IDENTIFYING CHARACTERISTICS
TOKIO MARINE INS. AB802317 EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| IMPERIAL PACIFIC INTL, LLC | | | |
| ADDRESS | CITY | STATE | ZIP CODE |
| 0 PMB 918 BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

LIEN HOLDER: IMPERIAL PACIFIC INTL, LLC

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A<br>Release of Ownership<br>of Interest<br>DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C<br>Application for Transfer<br>of Registration<br>to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER, must correspond with 5 |
| PART B<br>Endorsement by<br>Dealer(s) Acquiring<br>Vehicle Through<br>Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer<br>Dlr. No. | Date of Purchase | 7. Street Address / City / State |
| | 4. Second DEALER and countersignature of person signing for dealer<br>Dlr. No. | | 8. Is vehicle garaged in an incorporated city<br>yes or no    if yes, name city |

Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued.

| PART D<br>Lienholder or<br>Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
|---|---|
| | 10. Street Address / City / State |

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER

452017

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BUS1569 | 12/23/2019 | 2018 | FORD | F550 XL | 3DR BUS | WHI | 19500 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| 1FDGF5GY1GEA51957 | N/A | 8 | 33 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE INS. AB802317  EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INTL. | (CNMI) LLC. |

| ADDRESS | CITY | | ZIP CODE |
|---|---|---|---|
| 0 PMB 918 PPP BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

LIEN HOLDER

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

IMPERIAL PACIFIC INTL.

Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | | |
|---|---|---|---|
| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond w/line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer Dlr. No. | | 7. Street Address             City          State |
| | 4. Second DEALER and countersignature of person signing for dealer Dlr. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city yes or no     If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER No. Street Address          City          State |

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety

LOG NUMBER
450115

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| BEST07 | 12/19/2019 | 2015 | LINC | 118 MKT | | LIMO | BLK | | 6210 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | | CYLINDER | | CAPACITY |
|---|---|---|---|---|---|---|
| 2L1MJ5LK6FBL03166 | | N/A | | 6 | | 7 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE INS AB802317 EXP: 01-01-2020

| REGISTERED OWNER - 1 | | REGISTERED OWNER - 2 (if any) |
|---|---|---|
| IMPERIAL PACIFIC INTL | | (CNMI) LLC. |

| ADDRESS | | CITY | | STATE | ZIP CODE |
|---|---|---|---|---|---|
| 0 PMB 918 BOX 10000 GARAPAN | | SAIPAN | | MP | 96950 |

| LIEN HOLDER | | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|---|
| IMPERIAL PACIFIC INTL | | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER | | |
|---|---|---|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | | 6. Written signature of PURCHASER (must correspond w/line 5 | | |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | | 7. Street Address | City | State |
| | Dir. No. | | | | | |
| | 4. Second DEALER and countersignature of person signing for dealer | | Date of Purchase | 8. Is vehicle garaged in an incorporated city | | |
| | Dir. No. | | | yes or no | | if yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER | | |
| | | | | 10. Street Address | City | State |

**OWNER'S COPY**



9

## CERTIFICATE OF OWNERSHIP

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety

LOG NUMBER
**448243**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **ACU610** | **11/26/2019** | **2015** | **TOYO** | **YARIS** | **4D HB** | **GRY** | **3380** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| **VNKKTUD32FA052896** | **1NZE915073** | **4** | **5** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS.  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| **IMPERIAL PACIFIC INT'L** | **CNMI, LLC** | | |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **PMB 556 BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INT'L** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines.  Purchaser, if dealer, must follow instructions on lines 3 and 4.  Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase.  Line 9 indicates lienholder or legal owner.  All signatures must be in ink.

| | | | |
|---|---|---|---|
| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer Dlr. No. | | 7. Street Address / City / State |
| | 4. Second DEALER and countersignature of person signing for dealer Dlr. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city / yes or no / If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer.  This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address / City / State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety BMV

LOG NUMBER

446634

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| ACT700 | 11/05/2019 | 2015 | NISS | FRONTIER | PTRK | WHI | 4700 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|---|
| 1N6BD0CT5FN754524 | | N/A | 4 | 4 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE INS.  AB802317  EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| IMPERIAL PACIFIC INTL. | (CNMI) LLC. | | |
| ADDRESS | CITY | STATE | ZIP CODE |
| PMB 918 PPP BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| IMPERIAL PACIFIC INTL. | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond w/line 5 |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer<br>Dlr. No. | | 7. Street Address          City          Suite |
| | 4. Second DEALER and countersignature of person signing for dealer<br>Dlr. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city<br>yes or no          If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer.  This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address          City          State |

**OWNER'S COPY**



Government of the Northern Mariana Islands
Department of Public Safety
Bureau of Motor Vehicle

LOG NUMBER 444817

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| BEST36 | 10/24/2019 | 2016 | TOYO | SIENNA | | 5DR VAN | BLK | 5690 |

VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER: 5TDXK3DC4GS757294
ENGINE SERIAL NUMBER: 7920476 — CYLINDER: 6 — CAPACITY: 8

OTHER IDENTIFYING CHARACTERISTICS: TOKIO MARINE INS AB802317 EXP: 01-01-2020

REGISTERED OWNER - 1: IMPERIAL PACIFIC INT'L
ADDRESS: 0 PMB 918 BOX 10000 GARAPAN

REGISTERED OWNER - 2 (if any): CNMI, LLC.
CITY: SAIPAN — STATE: MP — ZIP CODE: 96950

LIEN HOLDER: IMPERIAL PACIFIC INT'L

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

**PART A**
Release of Ownership of Interest
DATE OF RELEASE

1. Signature of REGISTERED OWNER, releasing interest in vehicle
2. Signature of LEGAL OWNER, releasing vehicle

**PART B**
Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase

3. Name of DEALER and countersignature of person signing for dealer
Dir. No.
4. Second DEALER and countersignature of person signing for dealer
Dir. No.

**PART C**
Application for Transfer of Registration to Purchaser

Date of Purchase

5. Print or type name of PURCHASER
6. Written signature of PURCHASER. Must correspond w/line 5
7. Street Address — City — State
8. Is vehicle garaged in an incorporated city
yes or no       if yes, name city

**PART D**
Lienholder or Legal Owner

9. Name of LIENHOLDER or LEGAL OWNER
10. Street Address — City — State

Immediately after legal owner releases interest, or after any change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued.

CERTIFICATE OF OWNERSHIP

**OWNER'S COPY**

| | | | | | | Department of Public Safety | | LOG NUMBER | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER
**444820**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **BEST39** | **10/24/2019** | **2016** | **TOYO** | **SIENNA** | | **5DR VAN** | **BLK** | | **5690** |

| VEHICLE CERTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| **5TDXK3DC7GS737430** | **7880225** | **6** | **8** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC INT'L** | **CNMI LLC.** |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INT'L CNMI** | Juana C. Leon Guerrero    *Ofguerrero* |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1.  The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines.  Purchaser, if dealer, must follow instructions on lines 3 and 4.  Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase.  Line 9 indicates lienholder or legal owner.  All signatures must be in ink.

| | | | |
|---|---|---|---|
| **PART A**<br>Release of Ownership<br>of Interest<br>**DATE OF RELEASE** | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C**<br>Application for Transfer<br>of Registration<br>to Purchaser | A. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER, releasing vehicle | | B. Written signature of PURCHASER, must correspond with line 5 |
| **PART B**<br>Endorsement by<br>Dealer(s) Acquiring<br>Vehicle Through<br>Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer<br>Dlr. No. | | 7. Street Address              City              State |
| | 4. Second DEALER and countersignature of person signing for dealer<br>Dlr. No. | **Date of Purchase** | 8. Is vehicle garaged in an incorporated city<br>yes or no              If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer.  This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D**<br>Lienholder or<br>Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address              City              State |

*(left margin, vertical:)* **CERTIFICATE OF OWNERSHIP**

**OWNER'S COPY**

| | Government of the Northern Mariana Islands<br>Department of Public Safety<br>Bureau of Motor Vehicle | | | | | | LOG NUMBER<br>444815 | |
|---|---|---|---|---|---|---|---|---|
| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | WEIGHT |
| **BUS1541** | **10/24/2019** | **2015** | **FORD** | **TRANSIT 350 XL** | | **VAN** | **RED** | **7800** |
| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | | | ENGINE SERIAL NUMBER | | | CYLINDER | CAPACITY |
| **1FBAX2CM8FKB20821** | | | | **N/A** | | | **6** | **15** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS AB802317 EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| **IMPERIAL PACIFIC INTL.** | **(CNMI) LLC.** | | |
| ADDRESS | CITY | STATE | ZIP CODE |
| **PMB 918 PPP BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |
| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE | | |
| **IMPERIAL PACIFIC INTL.** | Juana C. Leon Guerrero | | |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A**<br>Release of Ownership<br>of Interest<br>**DATE OF RELEASE** | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | **PART C**<br>Application for Transfer<br>of Registration<br>to Purchaser | 5. Print or type name of PURCHASER | |
|---|---|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | | 6. Prints signature of PURCHASER. Must correspond with 5 | |
| **PART B**<br>Endorsement by<br>Dealer(s) Acquiring<br>Vehicle Through<br>Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | Date of Purchase | 7. Street Address | City | State |
| | Dlr. No. | | | | |
| | 4. Second DEALER and countersignature of person signing for dealer | | | 8. Is vehicle garaged in an incorporated city | yes or no | If yes, name city |
| | Dlr. No. | | | | |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | | **PART D**<br>Lienholder or<br>Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER | |
| | | | | 10. Street Address | City | State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety

**LOG NUMBER** 442571

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| BEST23 | 10/03/2019 | 2008 | HUMM | H2 | | PICKUP | BLK | | 6400 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | | CYLINDER | | CAPACITY |
|---|---|---|---|---|---|---|
| 5GRGN22858H101724 | | N/A | | 8 | | 5 |

**OTHER IDENTIFYING CHARACTERISTICS**

TOKIO MARINE INS  AB802317  EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | | |
|---|---|---|---|---|
| IMPERIAL PACIFIC INTL. | (CNMI), LLC. | | | |
| ADDRESS | CITY | | STATE | ZIP CODE |
| 0 PMB 918 BOX 10000 GARAPAN | SAIPAN | | MP | 96950 |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| IMPERIAL PACIFIC INTL. | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond w/ top 5 |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | 7. Street Address    City    State |
| | Dir. No. | | |
| | 4. Second DEALER and countersignature of person signing for dealer | Date of Purchase | 8. Is vehicle garaged in an incorporated city |
| | Dir. No. | | yes or no    If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address    City    State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER **441845**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BEST28 | 09/26/2019 | 2017 | CADI | ESCALDE | SUV | BLK | 7500 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| 1GYS4JKJ8HR320516 | N/A | 8 | 7 |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INTL | (CNMI), LLC. |

| ADDRESS | CITY | | ZIP CODE |
|---|---|---|---|
| 0 PMB 918 BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

LIEN HOLDER

**IMPERIAL PACIFIC INTL**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 8 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | **PART C** Application for Transfer of Registration to Purchaser | 6. Written signature of PURCHASER. Must correspond with line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer  Dir. No. | | 7. Street Address          City          State |
| | 4. Second DEALER and countersignature of person signing for dealer  Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city  yes or no          if yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER  10. Street Address          City          State |

**OWNER'S COPY**



11

**CERTIFICATE OF OWNERSHIP**

### Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

Department of Public Safety

**LOG NUMBER**
**440158**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| ADA028 | 09/05/2019 | 2000 | TOYO | TUNDRA | PICKUP | SIL | 6250 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| 5TBBT4418YS005569 | 0091219 | 8 | 5 |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO INS  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC INTL LLC** | |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INTL LLC,** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER | | |
|---|---|---|---|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | | | 6. Written signature of PURCHASER. Must correspond when 5 | | |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | Dlr. No. | Date of Purchase | 7. Street Address | City | State |
| | 4. Second DEALER and countersignature of person signing for dealer | | Dlr. No. | | 8. Is vehicle garaged in an incorporated city | | |
| | | | | | yes or no | | if yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER | | |
| | | | | | 10. Street Address | City | State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety

LOG NUMBER
**439871**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **BEST29** | **09/03/2019** | **2015** | **MERC** | **M3CAI170E** | **5DR VAN** | **BLK** | **11030** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | | | ENGINE SERIAL NUMBER | | CYLINDER | CAPACITY |
|---|---|---|---|---|---|---|---|
| **WD3PF4CC7FP146870** | | | | **N/A** | | **6** | **13** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| **IMPERIAL PACIFIC INTL** | **CNMI, LLC.** | | |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 915 BOX 10001 SADOG TASI** | **SAIPAN** | **MP** | **96950** |

LIEN HOLDER

**IMPERIAL PACIFIC INTL**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1  The legal owner releases interest by signing line 2  If one person is both legal and registered owner, sign both lines.  Purchaser, if dealer, must follow instructions on lines 3 and 4.  Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase.  Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer  Dir. No. | | 7. Street Address            City            State |
| | 4. Second DEALER and countersignature of person signing for dealer  Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city  yes or no        If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER  10. Street Address        City        State |

**OWNER'S COPY**

## Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

Department of Public Safety

LOG NUMBER **438569**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **BEST32** | **08/19/2019** | **2015** | **MERC** | **M3CA170E** | **5DR VAN** | **BLK** | **11030** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|---|
| **WD3PF4CC6FP148481** | | **NA** | **6** | **12** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS AB802317 EXP: 01-01-2020**

REGISTERED OWNER - 1

**IMPERIAL PACIFIC INT'L**

REGISTERED OWNER - 2 (if any)

**CNMI LLC.**

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 915 BOX 100001 SADOG TASI** | **SAIPAN** | **MP** | **96950** |

LIEN HOLDER

**IMPERIAL PACIFIC INT'L LLC**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | | |
|---|---|---|---|
| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Printed signature of PURCHASER. Must correspond w/line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | 7. Street Address |
| | Dir. No. | | City |
| | 4. Second DEALER and countersignature of person signing for dealer | Date of Purchase | 8. Is vehicle garaged in an incorporated city |
| | Dir. No. | | yes or no |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address |

**OWNER'S COPY**



**CERTIFICATE OF OWNERSHIP**

## Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

LOG NUMBER **438486**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **BUS1596** | **08/15/2019** | **2003** | **THOM** | **SAF-T-LINER** | | **BUS** | **BLU** | | **30000** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|---|
| **1T88R2D2031130227** | | **4624351** | **6** | **44** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS  AB802275  EXP: 01-01-2020**

| REGISTERED OWNER – 1 | REGISTERED OWNER – 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC MANAGEME** | **(CNMI), LLC.** |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC MANAGEMENT** | Juana C. Leon Guerrero   *Lguerra* |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with in 5 |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer. | | 7. Street Address      City      State |
| | Dir. No. | | |
| | 4. Second DEALER and countersignature of person signing for dealer. | Date of Purchase | 8. Is vehicle garaged in an incorporated city |
| | Dir. No. | | yes or no      If yes, name city |

Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued.

| PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
|---|---|
| | 10. Street Address      City      State |

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER: 438414

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| HE3553 | 08/15/2019 | 2016 | SINO | CRANE TRUCK | | CRANE TR | WHI | | 10000 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| LZZ1BBMG5FW927289 | N/A | 8 | 2 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE INS  AB802317  EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INTL | CNMI |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 0 GENERAL DELIVERY GARAPAN | SAIPAN | MP | 96950 |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| IMPERIAL PACIFIC INTL CNMI | Juana C. Leon Guerrero |

**CERTIFICATE OF OWNERSHIP**

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give data of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

**PART A**
Release of Ownership of Interest
DATE OF RELEASE

1. Signature of REGISTERED OWNER, releasing interest in vehicle

2. Signature of LEGAL OWNER, releasing vehicle

**PART B**
Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase

3. Name of DEALER and countersignature of person signing for dealer
Dir. No.

4. Second DEALER and countersignature of person signing for dealer
Dir. No.

**PART C**
Application for Transfer of Registration to Purchaser

Date of Purchase

5. Print or type name of PURCHASER

6. Written signature of PURCHASER, Must correspond w/line 5

7. Street Address | City | State

8. Is vehicle garaged in an incorporated city
yes or no | If yes, name city

**PART D**
Lienholder or Legal Owner

9. Name of LIENHOLDER or LEGAL OWNER

10. Street Address | City | State

Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued.

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER **465149**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **HE3545** | **08/15/2019** | **2013** | **SINO** | **SINOTRUK HOWO** | | **TRACTOR** | **BLK** | | **25500** |
| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | | | ENGINE SERIAL NUMBER | | | CYLINDER | | CAPACITY |
| **LZZ5CLSB3BA701853** | | | | **N/A** | | | **6** | | **2** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS. AB802317 EXP: 01-01-2020**

| REGISTERED OWNER - 1 | | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|---|
| **IMPERIAL PAC INT'L CNMI** | | | | |
| ADDRESS | | CITY | | STATE | ZIP CODE |
| **0 PMB 918 BOX 10000 GARAPAN** | | **SAIPAN** | | **MP** | **96950** |

LIEN HOLDER

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

**IMPERIAL PAC INT'L CNMI LLC**

Juana C. Leon Guerrero

**CERTIFICATE OF OWNERSHIP**

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | 7. Street Address | City | State |
| | Dir. No. | | |
| | 4. Second DEALER and countersignature of person signing for dealer | Date of Purchase | 8. Is vehicle garaged in an incorporated city |
| | Dir. No. | | yes or no | If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address | City | State |

**OWNER'S COPY**



**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER

438416

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| HE3608 | 08/15/2019 | 2016 | SINO | DFS5168JSQL | CRANE TR | YEL | 19360 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | | | ENGINE SERIAL NUMBER | | CYLINDER | CAPACITY |
|---|---|---|---|---|---|---|---|
| LGHXFG1PEH112592 | | | | 78012826 | | 6 | 3 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE INS AB802317 EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|

**IMPERIAL PACIFIC INTL**

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 0 PMB 918 BOX 10000 SAN ANTONIO | SAIPAN | MP | 96950 |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| IMPERIAL PACIFIC INTL | Juana C. Leon Guerrero *(signature)* |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | | |
|---|---|---|---|
| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer Dir. No. | Date of Purchase | 7. Street Address    City    State |
| | 4. Second DEALER and countersignature of person signing for dealer Dir. No. | | 8. Is vehicle garaged in an incorporated city yes or no    if yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address    City    State |

**OWNER'S COPY**



CERTIFICATE OF OWNERSHIP

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER    437780

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | |
|---|---|---|---|---|---|---|---|
| BEST10 | 08/07/2019 | 2017 | KIA | SEDONA | 5DR WAGO | BLK | 6085 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| KNDMC5C15H6265399 | N/A | 6 | 8 |

OTHER IDENTIFYING CHARACTERISTICS
**TOKIO MARINE INS  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INTL | (CNMI) LLC. |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 0 PMB 918 PPP BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

LIEN HOLDER          SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
**IMPERIAL PACIFIC INTL,**        Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 8 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | **PART C** Application for Transfer of Registration to Purchaser | 2. Print or type name of PURCHASER |
|---|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | | 6. Written signature of PURCHASER. Must correspond w/line 5. |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer Dlr. No. | | | 7. Street Address                   City            State |
| | 4. Second DEALER and countersignature of person signing for dealer Dlr. No. | | Date of Purchase | 8. Is vehicle garaged in an incorporated city  yes or no    If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER 10. Street Address            City       State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER: 465142

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BEST33 | 08/07/2019 | 2016 | KIA | SEDONA | 5DR VAN | BRO | 5959 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| KNDMC5C17G6129161 | NA | 6 | 8 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE PACIFIC INS. AB802317 EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INTL | |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| PMB 918 BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

LIEN HOLDER

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

IMPERIAL PACIFIC INTL CNMI LLC

Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 0 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | | 6. Written signature of PURCHASER. Must correspond with line 5 |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | Dir. No. | | 7. Street Address / City / State |
| | 4. Second DEALER and countersignature of person signing for dealer | Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city    yes or no    If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER  10. Street Address / City / State |

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

### Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

LOT NUMBER **437777**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BEST35 | 08/07/2019 | 2016 | KIA | SEDONA EX | 5DR VAN | BRO | 5959 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| KNDMC5C19G6129159 | NA | 6 | 8 |

OTHER IDENTIFYING CHARACTERISTICS
**TOKIO MARINE PACIFIC INS. AB802317 EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC INTL** | |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | MP | 96950 |

LIEN HOLDER
**IMPERIAL PACIFIC INTL (CNMI)**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | |
|---|---|---|
| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser |
| | 2. Signature of LEGAL OWNER, releasing vehicle | |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer    Dlr. No. | |
| | 4. Second DEALER and countersignature of person signing for dealer    Dlr. No. | Date of Purchase |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner |

**PART C:** 5. Print or type name of PURCHASER · 6. Written signature of PURCHASER Must correspond w/line 5 · 7. Street Address / City / State · 8. Is vehicle garaged in an incorporated city, yes or no, If yes, name city · 9. Name of LIENHOLDER or LEGAL OWNER · 10. Street Address / City / State

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety

BMV

LOG NUMBER **437745**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **ACR987** | **08/07/2019** | **2016** | **MITS** | **FUSO FE160** | **BOX TRUC** | **WHI** | **6390** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|---|
| **JL6BNE1AXGK001015** | | **N/A** | **4** | **3** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC** | **(CNMI), LLC.** |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 918 BOX 10000 SUSUPE** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with line 5. |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer. Dir. No. | | 7. Street Address | City | State |
| | 4. Second DEALER and countersignature of person signing for dealer. Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city? yes or no | If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address | City | State |

**CERTIFICATE OF OWNERSHIP**

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

### Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

LOG NUMBER **437775**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **ACT708** | 08/07/2019 | 2016 | KIA | SEDONA EX | 5DR VAN | BRO | 5959 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| KNDMC5C15G6129160 | N/A | 6 | 8 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE INS.  AB802317  EXP: 01-01-2020

REGISTERED OWNER - 1
**IMPERIAL PACIFIC INTL**
ADDRESS
**PMB 918 PPP BOX 10000 GARAPAN**

REGISTERED OWNER 2 (if any)
(CNMI) LLC.
CITY **SAIPAN**  STATE **MP**  ZIP CODE **96950**

LIEN HOLDER
**IMPERIAL PACIFIC INTL**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
Juana C. Leon Guerrero

**OWNER'S COPY**

# Government of the Northern Mariana Islands
## Department of Public Safety
### Bureau of Motor Vehicle

**LOG NUMBER** 437013

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BEST22 | 07/30/2019 | 2009 | HUMM | H2 | CARRY-AL | BLK | 6700 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| 5GRGN83209H102987 | N/A | 8 | 5 |

**OTHER IDENTIFYING CHARACTERISTICS**

TOKIO MARINE INS  AB80317  EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INTL | (CNMI), LLC. |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 0 PMB 918 BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| IMPERIAL PACIFIC INTL | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | |
|---|---|---|
| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser |
| | 2. Signature of LEGAL OWNER, releasing vehicle | |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer / Dir. No. | |
| | 4. Second DEALER and countersignature of person signing for dealer / Dir. No. | Date of Purchase |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner |

| | | |
|---|---|---|
| 5. Print or type name of PURCHASER | | |
| 6. Written signature of PURCHASER. Must correspond w/line 5 | | |
| 7. Street Address | City | State |
| 8. Is vehicle garaged in an incorporated city | yes or no | If yes, name city |
| 9. Name of LIENHOLDER or LEGAL OWNER | | |
| 10. Street Address | City | State |

**CERTIFICATE OF OWNERSHIP**

**OWNER'S COPY**



15

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER: 435481

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| HE3519 | 07/10/2019 | 2013 | ZOOM | QY70V532 | CRANE TR | GRY | 47000 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| L5E5H5D38GA009569 | 1615H051096 | 12 | 1 |

OTHER IDENTIFYING CHARACTERISTICS
TOKIO MARINE INS  IM900003  EXP: 01-01-2020

REGISTERED OWNER - 1: IMPERIAL PACIFIC
REGISTERED OWNER - 2 (if any): (CNMI), LLC.

ADDRESS: 0 PMB 918 BOX 10000 GARAPAN
CITY: SAIPAN   STATE: MP   ZIP CODE: 96950

LIEN HOLDER: IMPERIAL PACIFIC INTL

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE: Juana C. Leon Guerrero

**CERTIFICATE OF OWNERSHIP**

**OWNER'S COPY**



7

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER

435460

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| HE3520 | 07/10/2019 | 2013 | ZOOM | QY55V5322 | CRANE TR | GRY | 42000 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| L5E5H4D31GA009598 | 161511051064 | 12 | 1 |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS  IM900003  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC INT'L** | **(CNMI), LLC.** |

| ADDRESS | CITY | | ZIP CODE |
|---|---|---|---|
| **0 PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | MP | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INT'L** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with no. 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | 7. Street Address          City          State |
| | Dir. No. | | 8. Is vehicle garaged in an incorporated city. |
| | 4. Second DEALER and countersignature of person signing for dealer | Date of Purchase | yes or no          If yes, name city |
| | Dir. No. | | 9. Name of LIENHOLDER or LEGAL OWNER |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 10. Street Address          City          State |

**CERTIFICATE OF OWNERSHIP**

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

### Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

Department of
Public Safety

**LOG NUMBER**
**465139**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BEST08 | 07/03/2019 | 2016 | CADI | ESCALADE | SUV | BLK | 8000 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|---|
| 1GYS4KKJ5GR332868 | N/A | | 8 | 7 |

OTHER IDENTIFYING CHARACTERISTICS

TOKIO MARINE INS  AB802317  EXP: 01-01-2020

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| IMPERIAL PACIFIC INT'L | | | |
| ADDRESS | CITY | STATE | ZIP CODE |
| 0 PMB 918 BOX 10000 SADOG TASI | SAIPAN | MP | 96950 |
| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE | | |
| IMPERIAL PACIFIC INT'L | Juana C. Leon Guerrero | | |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER releasing interest in vehicle | PART C Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
|---|---|---|---|
| | 2. Signature of LEGAL OWNER releasing vehicle | | 6. Written signature of PURCHASER. Must correspond with line 5 |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer   Dir. No. | | 7. Street Address       City       State |
| | 4. Second DEALER and countersignature of person signing for dealer   Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city      yes or no       If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address      City      State |

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety — BMV

LOG NUMBER: **434939**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **BEST09** | 07/03/2019 | 2016 | **CADI** | **ESCALADE** | | **SUV** | **BLK** | | 8000 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | | ENGINE SERIAL NUMBER | | CYLINDER | | CAPACITY |
|---|---|---|---|---|---|---|---|
| **1GYS4KKJ4GR295831** | | | **N/A** | | 8 | | 7 |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS AB802317 EXP: 01-01-2020**

REGISTERED OWNER - 1
**IMPERIAL PACIFIC INT'L**

REGISTERED OWNER - 2 (if any)

ADDRESS
**0 PMB 918 BOX 10000 SADOG TASI**

| CITY | STATE | ZIP CODE |
|---|---|---|
| **SAIPAN** | **MP** | 96950 |

LIEN HOLDER
**IMPERIAL PACIFIC INT'L**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | | |
|---|---|---|---|
| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER, releasing vehicle | **PART C** Application for Transfer of Registration to Purchaser | 6. Written signature of PURCHASER. Must correspond w/line 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | 7. Street Address — City — State |
| | Dir. No. | | |
| | 4. Second DEALER and countersignature of person signing for dealer | Date of Purchase | 8. Is vehicle garaged in an incorporated city? |
| | Dir. No. | | yes or no — If yes, name city |

Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued.

| **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
|---|---|
| | 10. Street Address — City — State |

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER
465135

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| ACV034 | 06/20/2019 | 2014 | MITS | FEC72HL3SUHD | BOX TRUC | WHI | 10360 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|---|
| JL6BNH1A4EK000649 | | N/A | 4 | 3 |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS   AB802317   EXP: 01-01-2020**

REGISTERED OWNER - 1

**IMPERIAL PACIFIC CNMI**

REGISTERED OWNER - 2 (if any)
LLC.

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 0 P.O. BOX 500237 LOWER BASE | SAIPAN | MP | 96950 |

LIEN HOLDER

**IMPERIAL PACIFIC CNMI**

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE

Juana C. Leon Guerrero

# CERTIFICATE OF OWNERSHIP

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| **PART A** Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER | | |
|---|---|---|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | | 6. Written signature of PURCHASER, Must correspond with line 5 | | |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | | 7. Street Address | City | State |
| | Dir. No | | | | | |
| | 4. Second DEALER and countersignature of person signing for dealer | | Date of Purchase | 8. Is vehicle garaged in an incorporated city | | |
| | Dir. No | | | yes or no | If yes, name city | |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER | | |
| | | | | 10. Street Address | City | State |

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety

LOG NUMBER
**433722**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **ACR980** | **06/20/2019** | **2014** | **TOYO** | **FJ CRUISER** | **5DR SUV** | **WHI** | **5570** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|---|
| **JTEBU4BF0EK200874** | | **1GRA974140** | **6** | **5** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS.  AB802317 EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| **IMPERIAL PACIFIC INT'L** | **CNMI LLC** | | |
| ADDRESS | CITY | STATE | ZIP CODE |
| **PMB 918 BOX 10000 GARAPAN** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INTL CNMI LLC** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5, 6, 7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

<table>
<tr><td><b>PART A</b><br>Release of Ownership<br>of Interest<br>DATE OF RELEASE</td><td>1. Signature of REGISTERED OWNER, releasing interest in vehicle</td><td rowspan="2"><b>PART C</b><br>Application for Transfer<br>of Registration<br>to Purchaser</td><td>5. Print or type name of PURCHASER</td></tr>
<tr><td>2. Signature of LEGAL OWNER, releasing vehicle</td><td>6. Written signature of PURCHASER. Must corresponed with line 5</td></tr>
<tr><td rowspan="2"><b>PART B</b><br>Endorsement by<br>Dealer(s) Acquiring<br>Vehicle Through<br>Trade or Purchase</td><td>3. Name of DEALER and countersignature of person signing for dealer<br>Dlr. No.</td><td rowspan="2">Date of Purchase</td><td>7. Street Address        City        State</td></tr>
<tr><td>4. Second DEALER and countersignature of person signing for dealer<br>Dlr. No.</td><td>8. Is vehicle garaged in an incorporated city<br>yes or no        If yes, name city</td></tr>
<tr><td colspan="2">Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued.</td><td><b>PART D</b><br>Lienholder or<br>Legal Owner</td><td>9. Name of LIENHOLDER or LEGAL OWNER<br>10. Street Address        City        State</td></tr>
</table>

**OWNER'S COPY**

**CERTIFICATE OF OWNERSHIP**

## Government of the Northern Mariana Islands
### Department of Public Safety
### Bureau of Motor Vehicle

DMV

LOG NUMBER
**433604**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| BEST30 | 06/19/2019 | 2015 | MERC | M2CA144 | 5DR VAN | BLK | 8850 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| WD3PE7DC1F5972452 | N/A | 4 | 10 |

OTHER IDENTIFYING CHARACTERISTICS
**TOKIO MARINE INS  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| **IMPERIAL PACIFIC INTL** | **CNMI, LLC** |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| **0 PMB 915 BOX 10001 SADOG TASI** | **SAIPAN** | **MP** | **96950** |

| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE |
|---|---|
| **IMPERIAL PACIFIC INTL** | Juana C. Leon Guerrero |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| | | | |
|---|---|---|---|
| **PART A** Release of Ownership of interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | **PART C** Application for Transfer of Registration to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond when 5 |
| **PART B** Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer   Dlr. No. | | 7. Street Address     City     State |
| | 4. Second DEALER and countersignature of person signing for dealer   Dlr. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city     yes or no     If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | **PART D** Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER |
| | | | 10. Street Address     City     State |

**OWNER'S COPY**



10

CERTIFICATE OF OWNERSHIP

| Government of the Northern Mariana Islands | | | | | Department of Public Safety | LOG NUMBER | |
|---|---|---|---|---|---|---|---|
| **Department of Public Safety** | | | | | BMV | 417032 | |
| **Bureau of Motor Vehicle** | | | | | | | |

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| **ACR684** | **03/27/2019** | **2015** | **NISS** | **QUEST SV** | **5DR-VAN** | **GRY** | **4553** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| **JN8AE2KP4F9122199** | **N/A** | **6** | **7** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS.  AB802317  EXP: 01-01-2020**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | |
|---|---|---|---|
| **IMPERIAL PACIFIC INT'L.** | **(CNMI) LLC.** | | |
| ADDRESS | CITY | STATE | ZIP CODE |
| **PMB 918 BOX 10000** | **SAIPAN** | **MP** | **96950** |
| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE | | |
| **IMPERIAL PACIFIC INT'L.** | Juana C. Leon Guerrero | | |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A Release of Ownership of Interest DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | | 5. Print or type name of PURCHASER | | |
|---|---|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | PART C Application for Transfer of Registration to Purchaser | 6. Written signature of PURCHASER. Must correspond with line 5 | | |
| PART B Endorsement by Dealer(s) Acquiring Vehicle Through Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer | | 7. Street Address | City | State |
| | Dlr. No. | | | | |
| | 4. Second DEALER and countersignature of person signing for dealer | Date of Purchase | 8. Is vehicle garaged in an incorporated city | | |
| | Dlr. No. | | yes or no | If yes, name city | |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D Lienholder or Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER | | |
| | | | 10. Street Address | City | State |

**OWNER'S COPY**

## CERTIFICATE OF OWNERSHIP

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

LOG NUMBER **379674**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | BODY STYLE | COLOR | WEIGHT |
|---|---|---|---|---|---|---|---|
| ACK039 | 09/18/2018 | 2014 | NISS | QUEST SV | 5DR-VAN | WHI | 5087 |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | CYLINDER | CAPACITY |
|---|---|---|---|
| JN8AE2KP0E9108573 | | 6 | 7 |

OTHER IDENTIFYING CHARACTERISTICS
TOKIO MARINE PACIFIC INS.  AB702245  EXP: 01-01-2019

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) |
|---|---|
| IMPERIAL PACIFIC INTL. | (CNMI) LLC. |

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|
| PMB 918 PPP BOX 10000 GARAPAN | SAIPAN | MP | 96950 |

LIEN HOLDER
IMPERIAL PACIFIC INTL.

SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE
Juana C. Leon Guerrero

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1. The legal owner releases interest by signing line 2. If one person is both legal and registered owner, sign both lines. Purchaser, if dealer, must follow instructions on lines 3 and 4. Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase. Line 9 indicates lienholder or legal owner. All signatures must be in ink.

| PART A<br>Release of Ownership<br>of Interest<br>DATE OF RELEASE | 1. Signature of REGISTERED OWNER releasing interest in vehicle | PART C<br>Application for Transfer<br>of Registration<br>to Purchaser | 5. Print or type name of PURCHASER |
| | 2. Signature of LEGAL OWNER releasing vehicle | | 6. Written signature of PURCHASER. Must correspond w/line 5 |
| PART B<br>Endorsement by<br>Dealer(s) Acquiring<br>Vehicle Through<br>Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer<br>Dlr. No. | | 7. Street Address    City    State |
| | 4. Second DEALER and countersignature of person signing for dealer<br>Dlr. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city<br>yes or no    If yes, name city |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer. This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D<br>Lienholder or<br>Legal Owner | 9. Name of LIENHOLDER or LEGAL OWNER<br>10. Street Address    City    State |

**OWNER'S COPY**

**Government of the Northern Mariana Islands**
**Department of Public Safety**
**Bureau of Motor Vehicle**

Department of Public Safety

DPS

LOG NUMBER

**379676**

**CERTIFICATE OF OWNERSHIP**

| LICENSE PLATE NUMBER | ISSUE DATE | YEAR | MAKE | MODEL | | BODY STYLE | COLOR | | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|
| **ACK029** | **09/18/2018** | **2014** | **NISS** | **QUEST SV** | | **5DR-VAN** | **GRY** | | **8057** |

| VEHICLE IDENTIFICATION NUMBER (VIN) / BODY SERIAL NUMBER | ENGINE SERIAL NUMBER | | CYLINDER | CAPACITY |
|---|---|---|---|---|
| **JN8AE2KP9E9108569** | | | **6** | **7** |

OTHER IDENTIFYING CHARACTERISTICS

**TOKIO MARINE INS.  AB702245  EXP: 01-01-2019**

| REGISTERED OWNER - 1 | REGISTERED OWNER - 2 (if any) | | | |
|---|---|---|---|---|
| **IMPERIAL PACIFIC INTL.** | **(CNMI) LLC.** | | | |
| ADDRESS | CITY | | STATE | ZIP CODE |
| **PMB 918 PPP BOX 10000 GARAPAN** | **SAIPAN** | | **MP** | **96950** |
| LIEN HOLDER | SIGNATURE OF COMMISSIONER OF PUBLIC SAFETY / DESIGNEE | | | |
| **IMPERIAL PACIFIC INTL.** | Juana C. Leon Guerrero | | | |

ENDORSEMENTS FOR TRANSFER OF OWNERSHIP - READ CAREFULLY - The registered owner as shown on this Certificate releases interest by signing line 1.  The legal owner releases interest by signing line 2.  If one person is both legal and registered owner, sign both lines.  Purchaser, if dealer, must follow instructions on lines 3 and 4.  Purchaser, if not dealer, must follow instructions on lines 5,6,7 and 8 and give date of purchase.  Line 9 indicates lienholder or legal owner.  All signatures must be in ink.

| PART A<br>Release of Ownership<br>of Interest<br>DATE OF RELEASE | 1. Signature of REGISTERED OWNER, releasing interest in vehicle | PART C<br>Application for Transfer<br>of Registration<br>to Purchaser | 5. Print or type name of PURCHASER |  |
|---|---|---|---|---|
| | 2. Signature of LEGAL OWNER, releasing vehicle | | 6. Written signature of PURCHASER. Must correspond where 5 | |
| PART B<br>Endorsement by<br>Dealer(s) Acquiring<br>Vehicle Through<br>Trade or Purchase | 3. Name of DEALER and countersignature of person signing for dealer<br>Dir. No. | | 7. Street Address | City    State |
| | 4. Second DEALER and countersignature of person signing for dealer<br>Dir. No. | Date of Purchase | 8. Is vehicle garaged in an incorporated city<br>yes or no                 If yes, name city | |
| Immediately after legal owner releases interest, or after any other change in ownership or interest, this Certificate together with the issued Registration Card must be presented to Department of Public Safety, Bureau of Motor Vehicle for transfer.  This intended transfer is incomplete and not valid until new Certificate has been issued. | | PART D<br>Lienholder or<br>Legal Owner | 9. Name of LIEN HOLDER or LEGAL OWNER<br>10. Street Address            City          State | |

**OWNER'S COPY**

# EXHIBIT B

## THE LAW OFFICES OF MICHAEL A. WHITE, LLC

POST OFFICE BOX 5222 CHRB
SAIPAN, MARIANA ISLANDS 96950-5222

OFFICE      : JOETEN CENTER                                        TELEPHONE : (670) 234-6547
                : BEACH ROAD                                       FACSIMILE : (670) 234-9537
                : SUSUPE, SAIPAN                               E-MAIL     : mwhite@saipan.com

July 28, 2020

Colin M. Thompson, Esq.
PMB 917 Box 10001
Saipan, MP 96950

Re:        Sale of IPI motor vehicles

Dear Colin:

I appreciated the opportunity to speak with you by telephone over the past few days.

I am willing to undertake the sale of IPI's motor vehicles, upon the following terms and conditions:

1.  The District Court appoints me to conduct the sales, and approves the following terms and conditions in advance.

2.  You will provide me with a list of all of the vehicles, by year, make, model, VIN number, and mileage (to the nearest 1,000 miles).

3.  All of the vehicles will be assembled at a specified location or locations.

4.  I will not be responsible for the security of the vehicles, and all parties will agree to hold me harmless against any loss or damage to the vehicles, from any cause whatsoever.

5.  The parties will designate one or more persons, and provide contact information for such persons, to whom prospective purchasers can be directed to arrange for inspection of the vehicles.

6.  All sales will be subject to court approval.

7.  My fee will be $100.00 per vehicle, or 10% of the selling price, whichever is greater. Specifically, if a vehicle is not sold after attempts to do so, the minimum fee will apply.

I look forward to hearing from you.

Very truly yours,

MICHAEL A. WHITE, ESQ.
Attorney at Law

cc: Michael W. Dotts, Esq.